**UNITED STATES of America**
**Plaintiff—Appellee,**

v.

**Jose Luis MARTINEZ–REBOLLOSO**
**Defendant—Appellant.**

**No. 02–41713.**
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Dec. 9, 2003.

Mitchel Neurock, US Attorney's Office, Southern District of Texas, Laredo, TX, James Lee Turner, Assistant US Attorney, Houston, TX, for Plaintiff–Appellee.

Roland E. Dahlin, II, Federal Public Defender, Raquel Kathy Wilson, Assistant Federal Public Defender, Houston, TX, for Defendant–Appellant.

Before KING, Chief Judge, and DEMOSS and STEWART, Circuit Judges.

PER CURIAM.*

Jose Luis Martinez–Rebolloso ("Martinez") appeals his sentence following his guilty-plea conviction for illegal reentry of the United States after deportation in violation of 8 U.S.C. § 1326.

■ Martinez argues that the sentencing provisions of 8 U.S.C. § 1326(b) are unconstitutional. Martinez acknowledges that his argument is foreclosed by *Almen-*

---

\* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

*darez–Torres v. United States,* 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998), but he seeks to preserve his argument for further review in light of *Apprendi v. New Jersey,* 530 U.S. 466, 490, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000). *Apprendi* did not overrule *Almendarez–Torres.* *See Apprendi,* 530 U.S. at 489–90, 120 S.Ct. 2348; *United States v. Dabeit,* 231 F.3d 979, 984 (5th Cir.2000). This court must follow *Almendarez–Torres* "unless and until the Supreme Court itself determines to overrule it." *Dabeit,* 231 F.3d at 984 (internal quotation marks and citation omitted). Accordingly, Martinez's sentence cannot be vacated on this ground.

■ Martinez also argues that he was not provided the required 35 days to review the PSR prior to sentencing. *See* FED. R.CRIM. P. 32(b)(6)(A) (2002).** The rule was violated in this case: the PSR was prepared on October 25, 2002, Martinez did not waive the minimum period, and sentencing was held on November 18, 2002. The Government concedes that it cannot show that this error was harmless. *See* FED. R.CRIM. P. 52(a); *Peguero v. United States,* 526 U.S. 23, 29–30, 119 S.Ct. 961, 143 L.Ed.2d 18 (1999). We agree. The error denied Martinez sufficient time to obtain evidence to support his assertion that several of his prior convictions were constitutionally invalid because he had not knowingly and voluntarily waived his right to counsel in those cases. Therefore, we VACATE his sentence on this ground and REMAND this case to the district court for resentencing.

■ Martinez also argues that he should not have been assessed a criminal history point for his prior conviction for burglary of a vehicle. He acknowledges

---

\*\* This rule is now found at FED. R.CRIM. P. 32(e)(2) (2003).

369

that this issue was not raised below and that plain-error review applies. Because this offense occurred prior to age 18, and because the sentence was not imposed within five years of his commencement of the instant offense, the district court plainly erred in imposing a criminal history point. *See* U.S.S.G. § 4A1.2(d)(2)(B). If this were the only issue on appeal, we would decline to grant relief; by itself, the deletion of this single point does not affect the determination of his criminal history category or the applicable Guidelines range, and therefore Martinez cannot show that the error affected his substantial rights. *See United States v. Wheeler,* 322 F.3d 823, 827–28 (5th Cir.2003) (to affect substantial rights, error must affect outcome of proceedings). Because we remand for resentencing, the district court should consider the issue on remand on a proper objection by Martinez.

Accordingly, Martinez's sentence is VACATED and this case is REMANDED to the district court for resentencing.